Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Help

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | machine - there but for the grace of god go i (1).mp3 | Machine | 6,757KB | Audio | There But For |
| Linda@KaZaA | 03-fat_joe_ft_ginuwine-crush_tonight-gsm.mp3 | Fat Joe feat. Ginuine | 3,713KB | Audio | |
| Linda@KaZaA | Mario - Just A Friend (2000).MP3 | Mario | 3,327KB | Audio | |
| Linda@KaZaA | 06-joe_buddens_feat._busta_rhymes-fire-wcr.mp3 | Joe Buddens Feat. Busta... | 5,559KB | Audio | |
| Linda@KaZaA | 01-sean_paul_ft_fatman_scoop-get_busy-(remix)-wcr.mp3 | Sean Paul Ft Fatman Sco... | 8,063KB | Audio | |
| Linda@KaZaA | God Smack - Vodoo.mp3 | Godsmack | 4,074KB | Audio | |
| Linda@KaZaA | Mr.Cheeks - light camer action (remix).mp3 | Mr.Cheeks f/ Missy and P... | 3,494KB | Audio | Lights, Ca |
| Linda@KaZaA | Benzino - Rock The Party.mp3 | Benzino | 4,736KB | Audio | |
| Linda@KaZaA | 01-murphy_lee-wat_da_hook_gon_be-xxl.mp3 | Murphy Lee | 5,296KB | Audio | |
| Linda@KaZaA | SWV - All Cried Out.MP3 | Allure and 112 | 3,224KB | Audio | |
| Linda@KaZaA | crip walk (2).mpeg | DAZ | 503KB | Video | CRI |
| Linda@KaZaA | Good Charlotte - Lifestyles Of The Rich And Famous (1).m... | Good Charlotte | 2,985KB | Audio | Life Styles Of The Ric |
| Linda@KaZaA | Pastor Troy, Ms. Jade_Timbeland - Are We Cuttin'.mp3 | Pastor Troy, Ms. Jade, T... | 5,906KB | Audio | |
| Linda@KaZaA | Isyss - Single for the rest of my life.wma | Isyss | 2,757KB | Audio | Single fo |
| Linda@KaZaA | SWV2 - I Get So Weak in the Knees.mp3 | SWV | 4,452KB | Audio | I Get So |
| Linda@KaZaA | Boyz 2 Men - I'll Make Love.mp3 | Boyz II Men | 3,700KB | Audio | |
| Linda@KaZaA | Fabolous - Its My Party (1).mp3 | Fabolous | 4,307KB | Audio | |
| Linda@KaZaA | BabyFace - Nobody Knows It But Me.mp3 | Babyface | 4,176KB | Audio | Nobo |
| Linda@KaZaA | Like I Love You - Justin Timberlake featuring Clipse.mp3 | Like I Love You | 4,352KB | Audio | |
| Linda@KaZaA | Meet Me At The Alter - Jagged Edge.mp3 | Jagged Edge feat Run D... | 3,512KB | Audio | Lets |
| Linda@KaZaA | Kids - Sponge Bob Square Pants The Fool Who Ripped His... | SpongeBob SquarePants | 2,064KB | Audio | The Fool W |
| Linda@KaZaA | diane reeves - Endangered Species.mp3 | Diane Reeves | 2,463KB | Audio | |
| Linda@KaZaA | Kelly Rowland - Stole.mp3 | Kelly Rowland | 2,299KB | Audio | |
| Linda@KaZaA | Avril Lavigne - Complicated (1) (1).mp3 | Avril Lavigne | 3,836KB | Audio | |
| Linda@KaZaA | Ja Rule - Put It Onn Me.mp3 | Ja Rule, Lil'Mo, Vita | 4,502KB | Audio | |
| Linda@KaZaA | JaRule-AlwaysOnTime[1].mp3 | Ja Rule feat Ashanti | 1,536KB | Audio | |
| Linda@KaZaA | OTown - All or Nothing.mp3 | O-Town | 3,298KB | Audio | |
| Linda@KaZaA | ying yang twins-say i yi yi (1).mp3 | Yin Yang Twins | 3,916KB | Audio | |
| Linda@KaZaA | Michael Jackson - Ease on down the road (The Wiz soundtr... | Michael Jackson | 3,668KB | Audio | Ease on down the road |

Found 599 files

2,449,121 users online, sharing 874,458,190 files (84,769,864 GB) Not sharing any files

Kazaa - [Search]

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Michael Jackson - Ease on down the road (The Wiz soundtr... | Michael Jackson | 3,668KB | Audio | Ease on down the road (T |
| Linda@KaZaA | Lil Jon - I Dont Give A Fuck.mp3 | Lil Jon And The Eastside ... | 4,261KB | Audio | I Don't |
| Linda@KaZaA | Paper Boy - Ditty.mp3 | Paper Boy | 4,109KB | Audio | |
| Linda@KaZaA | cheer-UCA 2000 - Booty Mix - Booty Drop.mp3 | Cheerleading Music | 2,786KB | Audio | |
| Linda@KaZaA | Jagged Edge - All Out Of Love.mp3 | Jagged Edge | 5,450KB | Audio | |
| Linda@KaZaA | Archie - We ready for yall_(1)(1).mp3 | Archie | 3,339KB | Audio | We Ready (Fe |
| Linda@KaZaA | (11) Eve - Satisfaction.wma | Eve | 2,549KB | Audio | |
| Linda@KaZaA | Ricky Martin - She Bangs.mp3 | Ricky Martin | 3,776KB | Audio | |
| Linda@KaZaA | 11 - 50 Cent - Wanksta - simplemp3s.mp3 | 50 Cent | 5,127KB | Audio | |
| Linda@KaZaA | 702 - Where My Girls At.mp3 | 702 | 2,623KB | Audio | |
| Linda@KaZaA | Field Mob - Sick Of Being Lonely.mp3 | Feild Mob | 3,626KB | Audio | I'm Sc |
| Linda@KaZaA | George Clinton_The P Funk - Jungle boogie.mp3 | Kool_The Gang | 2,879KB | Audio | |
| Linda@KaZaA | Lakeside - Fantastic Voyage.mp3 | Lakeside | 5,825KB | Audio | |
| Linda@KaZaA | Stevie Wonder - She's a Bad Mamma Jamma.mp3 | Stevie Wonder | 3,653KB | Audio | She's a B |
| Linda@KaZaA | GoTTa GeT ThReW This.mp3 | Daniel Beddingfield | 2,990KB | Audio | Gott |
| Linda@KaZaA | Commodores - She's a Brick House.mp3 | Commodores | 3,398KB | Audio | |
| Linda@KaZaA | Bif Naked - I Love Myself Today.mp3 | Bif Naked | 3,349KB | Audio | I |
| Linda@KaZaA | Nelly - 07 - Air Force Ones - music-madness.wma | Nelly | 3,594KB | Audio | |
| Linda@KaZaA | Gloria Gaynor - I Will Survive.mp3 | Gloria Gaynor | 2,308KB | Audio | |
| Linda@KaZaA | Mariah Carey - Can't Live Without You.mp3 | Mariah Carey | 3,376KB | Audio | C |
| Linda@KaZaA | Mariah Carey - Always Be My Baby.mp3 | Mariah Carey | 4,029KB | Audio | |
| Linda@KaZaA | Young Guns - Can't Stop, Won't Stop.mp3 | Young Guns | 5,208KB | Audio | CAN'T STO |
| Linda@KaZaA | Dionne Warwick - That's What Friends Are For (Gladys Kni... | Elton John | 3,988KB | Audio | That's What Friends Are For (Gla |
| Linda@KaZaA | Hall_Oats - Sara Smile.mp3 | Hall And Oates | 3,040KB | Audio | |
| Linda@KaZaA | Album-MissIndependent.mp3 | Kelly Clarkson | 6,986KB | Audio | |
| Linda@KaZaA | Still Fly.wma | Big Tymers | 2,255KB | Audio | |
| Linda@KaZaA | Rap 80's - Salt N Pepa - Push It.mp3 | SALT N PEPPER | 3,266KB | Audio | |
| Linda@KaZaA | Marques houston ft. SB-That Girl .mp3 | Marques Houston | 4,048KB | Audio | |
| Linda@KaZaA | Baby feat. P. Diddy - Pretty Lady.mp3 | Big Tymers feat. P. Diddy | 3,909KB | Audio | |

Found 599 files

[illegible] users online, sharing [illegible] files ([illegible] GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | Title |
|---|---|---|---|---|---|
| Linda@KaZaA | Baby feat. P. Diddy - Pretty Lady.mp3 | Big Tymers feat. P. Diddy | 3,909KB | Audio | |
| Linda@KaZaA | busta rhymes - light your ass on fire.mp3 | busta rhymes | 3,311KB | Audio | |
| Linda@KaZaA | 08-jurassic_5-whats_golden-esc (1).mp3 | Jurassic 5 | 4,399KB | Audio | |
| Linda@KaZaA | 06 Spongebob - F.U.N. Song.mp3 | Sponge Bob Square Pants | 1,567KB | Audio | F.U.N. SONG |
| Linda@KaZaA | Blackstreet_feat_Mystical___Wizzy_Wow.mp3 | Blackstreet feat Mystical | 3,704KB | Audio | |
| Linda@KaZaA | Blackstreet - No Diggity.mp3 | Blackstreet | 4,759KB | Audio | |
| Linda@KaZaA | Hitman Sammy Sam-One Way In-09-Step Daddy (1).mp3 | Sammy Sam | 3,249KB | Audio | |
| Linda@KaZaA | Linkin_Park_-_Meteora_-_07_-_Faint_-_Abyss.mp3 | Linkin Park | 3,798KB | Audio | |
| Linda@KaZaA | G-Dep - Lets Get It (Featuring P Diddy, Black Rob).mp3 | G-dep ft. Puffy, Black R... | 6,417KB | Audio | |
| Linda@KaZaA | 20-fabolous-cant_let_you_go_(remix)-wcr.mp3 | Fabolous | 5,348KB | Audio | Can't L |
| Linda@KaZaA | Frank Sinatra - My Way.mp3 | Frank Sinatra | 4,338KB | Audio | |
| Linda@KaZaA | Musiq Soulchild-Half Crazy.mp3 | Musiq | 4,466KB | Audio | |
| Linda@KaZaA | P. Diddy and Fabulous Feat. Jagged Edge - Trade It All.mp3 | Fabolous | 4,464KB | Audio | Trade It All (Part II) ft. P |
| Linda@KaZaA | Clipse Ft. Pharrell - Grindin'.mp3 | Clipse Ft. Pharrell | 1,812KB | Audio | |
| Linda@KaZaA | p_diddy-04-bad_boy_for_life(dirty)-nggpie (1).mp3 | Puff Daddy | 2,910KB | Audio | |
| Linda@KaZaA | Juelz - Santana's Town (Dip Set Dip Set).mp3 | Juelz Santana | 5,468KB | Audio | |
| Linda@KaZaA | Dru Hill - I Should Be (steps).mp3 | Dru Hill | 4,121KB | Audio | I Shoulc |
| Linda@KaZaA | Amanda Perez - Angel.mp3 | Amanda Perez | 3,443KB | Audio | |
| Linda@KaZaA | Mary Mary - Shackles.mp3 | Mary Mary | 3,082KB | Audio | |
| Linda@KaZaA | oldies - Rob Stewart - Have I Told You Lately.mp3 | Rod Stewart | 3,778KB | Audio | |
| Linda@KaZaA | Oochie Wallie (1).mp3 | Nas | 4,356KB | Audio | H |
| Linda@KaZaA | Shawn Mullins - Everywhere I Go.Mp3 | Janet Jackson | 3,481KB | Audio | |
| Linda@KaZaA | B2K ft P. Diddy - Bump, Bump, Bump.mp3 | B2K ft P. Diddy | 3,578KB | Audio | |
| Linda@KaZaA | Celine Dion_Andrea Boccelli - The Prayer.mp3 | Celine Dion_Andrea Bocce... | 4,225KB | Audio | |
| Linda@KaZaA | Busta Rhymes feat Spliff Star - Make It Clap.mp3 | Busta Rhymes | 3,456KB | Audio | Make It C |
| Linda@KaZaA | (10) Smilez And Southstar - Tell Me.mp3 | Smilez And Southstar | 4,358KB | Audio | |
| Linda@KaZaA | Busta Rhymes feat. P. Diddy, The Neptunes - Pass The C... | Busta Rhymes | 4,153KB | Audio | Pass The |
| Linda@KaZaA | Disco Dance Mix - Ring My Bell.mp3 | Anita Ward | 3,052KB | Audio | |
| Linda@KaZaA | Hands Where Eyes Can See.mp3 | Busta Rhymes | 3,024KB | Audio | Put Your Han |

Found 599 files

users online, sharing files | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Hands Where Eyes Can See.mp3 | Busta Rhymes | 3,024KB | Audio | Put Your Hand |
| Linda@KaZaA | Boyz II Men- Till the End of The Road.mp3 | Boys II Men | 5,457KB | Audio | Till Th |
| Linda@KaZaA | 70's - Its Rainin Men.mp3 | Weather Girls | 3,347KB | Audio | |
| Linda@KaZaA | Mariah Carey - Thank God I Found You.mp3 | Mariah Carey, 98 Degrees.. | 1,764KB | Audio | Than |
| Linda@KaZaA | temptations- aint to proud to beg.mp3 | Temptations, The | 2,412KB | Audio | Ain |
| Linda@KaZaA | KC and Jojo - All My Life.mp3 | KCI and JoJo | 5,171KB | Audio | |
| Linda@KaZaA | MONIFA - Do you really wanna touch.mp3 | Monifah | 3,696KB | Audio | |
| Linda@KaZaA | J. Geils Band - My Angel is the Centerfold.mp3 | J Geils Band | 3,432KB | Audio | My Ang |
| Linda@KaZaA | Buzz Riddim - Give Me The Light - Sean Paul (1).mp3 | Sean Paul | 3,578KB | Audio | |
| Linda@KaZaA | Petey Pablo - Blow Your Whistle (1).wma | Petey Pablo | 6,483KB | Audio | |
| Linda@KaZaA | Barry White You're The First, The Last, My Everything.mp3 | Barry White | 4,296KB | Audio | You're The First, The L |
| Linda@KaZaA | 03-take_ya_home-supermp3s.mp3 | Lil Bow Wow | 3,748KB | Audio | |
| Linda@KaZaA | Shaggy - Hey Sexy Lady (1).mp3 | Shaggy | 4,791KB | Audio | |
| Linda@KaZaA | Shannon - Let The Music Play.mp3 | Shannon | 3,483KB | Audio | |
| Linda@KaZaA | Silk - Freak Me.mp3 | Silk | 4,317KB | Audio | |
| Linda@KaZaA | Stevie B - Diamond Girl.mp3 | Johnny O | 7,094KB | Audio | |
| Linda@KaZaA | Rap-50 Cent - Fuck And Be Friends.mp3 | 50 Cent | 4,954KB | Audio | Xclusive (whoo k |
| Linda@KaZaA | Starpoint - Object Of My Desire.mp3 | Starpoint | 4,789KB | Audio | |
| Linda@KaZaA | Alisha - Too Turned On.mp3 | Alisha | 5,908KB | Audio | |
| Linda@KaZaA | jzc_nelly_hotinhere_inst (1).mp3 | Instrumentals | 3,658KB | Audio | nelly-hot in |
| Linda@KaZaA | Lil Jon Feat. Ying Yang Twins - Get Low (Radio).mp3 | Lil Jon Feat. Ying Yang Tw.. | 6,400KB | Audio | |
| Linda@KaZaA | Linkin Park - Faint (1).mp3 | Linkin Park | 2,535KB | Audio | |
| Linda@KaZaA | JustinTimberlake - Justified - 06 - cry me a river.mp3 | Justin Timberlake | 6,807KB | Audio | |
| Linda@KaZaA | Saturday Night Fever - Disco Inferno (Full version).mp3 | Tramps | 10,146KB | Audio | Disco In |
| Linda@KaZaA | faith evens ft. missy elliot, freeway - burnin up.MP3 | Faith Evans, Missy, Fre.. | 3,213KB | Audio | |
| Linda@KaZaA | 3)Missy Elliott feat Ludarcis-Gossip Folks.mp3 | Missy Elliot | 5,583KB | Audio | Goss |
| Linda@KaZaA | Black Suits Comin' (Nod Your Head).mp3 | Will Smith | 3,652KB | Audio | Black Suits Comi |
| Linda@KaZaA | I_Just_cant_wait_to_be_king.mp3 | The Lion King | 1,335KB | Audio | I Just |
| Linda@KaZaA | 02-chingy-hes_herre-wcr.mp3 | Chingy | 4,276KB | Audio | |

Found 599 files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Linda@KaZaA | 02-chingy-hes_herre-wcr.mp3 | Chingy | 4,276KB | Audio |
| Linda@KaZaA | Lil Kim Feat Sisqo-How Many Licks.mp3 | Lil Kim Feat Sisqo | 3,639KB | Audio |
| Linda@KaZaA | Jaheim___Fabulous.mp3 | Jaheim | 3,597KB | Audio |
| Linda@KaZaA | Clipse - When Was The Last Time (1).mp3 | Clipse ft. Pharell | 1,954KB | Audio |
| Linda@KaZaA | Tony Braxton - You Mean The World To Me.mp3 | Tony Braxton | 4,620KB | Audio |
| Linda@KaZaA | Boys II Men - Water Runs Dry.mp3 | Boyz II Men | 2,371KB | Audio |
| Linda@KaZaA | Wizard Of Oz - Somewhere Over The Rainbow.mp3 | Wizard of Oz | 2,658KB | Audio |
| Linda@KaZaA | Boys II Men - A Song For Mama.mp3 | Boyz II Men | 4,729KB | Audio |
| Linda@KaZaA | Ja Rule Feat Ashanti - Mesmerized.mp3 | Ja Rule feat Ashanti | 4,355KB | Audio |
| Linda@KaZaA | [Angie Martinez] - (Take Ya Home).wma | Angie Martinez | 2,367KB | Audio |
| Linda@KaZaA | Boys II Men - On Bended Knee.mp3 | Boyz II Men | 5,157KB | Audio |
| Linda@KaZaA | 06-keith_murray-candi_bar-rns.mp3 | keith murray | 1,776KB | Audio |
| Linda@KaZaA | sum41-stillwaiting.mp3 | Sum 41 | 3,692KB | Audio |
| Linda@KaZaA | Sum 41 - Fat Lip.mp3 | Sum41 | 2,116KB | Audio |
| Linda@KaZaA | sum41-stillwaiting (1).mp3 | Sum 41 | 3,692KB | Audio |
| Linda@KaZaA | #Single - Lumidee Busta Rhymes And Fabolous - Never Le... | Lumidee Busta Rhymes F... | 4,273KB | Audio |
| Linda@KaZaA | REGGAE - DMX _MR VEGAS - Here Comes the Boom (regg... | DMX | 3,153KB | Audio |
| Linda@KaZaA | trina ft ludacris - b r right (clean).mp3 | Trina ft Ludacris | 6,971KB | Audio |
| Linda@KaZaA | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | J Lo and LL COOL J | 2,513KB | Audio |
| Linda@KaZaA | Cha Cha Slide - Mr C The Slide Man.mp3 | Cha Cha Slide | 3,937KB | Audio |
| Linda@KaZaA | Notorious BIG - Big Poppa.mp3 | Notorious B.I.G. | 3,961KB | Audio |
| Linda@KaZaA | TUPAC - Thugz Mansion-better dayz Long play.mp3 | 2pac | 3,854KB | Audio |
| Linda@KaZaA | Big Daddy Kane and Spinderella - Very Special.mp3 | Big Daddy Kane Feat Spin... | 4,758KB | Audio |
| Linda@KaZaA | 01-50_cent_in_the_club_dirty-cms.mp3 | 50 Cents | 5,664KB | Audio |
| Linda@KaZaA | aaliyah-_miss-you_.mp3 | Aaliyah | 3,785KB | Audio |
| Linda@KaZaA | Sean Paul - Get Busy (Diwali Riddim).mp3 | Sean Paul | 5,035KB | Audio |
| Linda@KaZaA | Heavy D - Now That We Found Love.mp3 | Heavy D. and the Boys | 3,998KB | Audio |
| Linda@KaZaA | 15-ludacris_ll_cool_j_keith_murray-fatty_girl-ego.mp3 | Ludacris | 2,318KB | Audio |
| Linda@KaZaA | Obie Trice - Got Some Teeth.mp3 | Obie Trice | 5,135KB | Audio |

When
You Mea
Somewhere
Take Y
Here Comes the
Now
got some

Found 599 files

2,499,521 Users online, sharing 678,458,190 files (4,769,604 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Linda@KaZaA | Obie Trice - Got Some Teeth.mp3 | Obie Trice | 5,135KB | Audio |
| Linda@KaZaA | tim mcgraw - Tiny Dancer.mp3 | Tim McGraw | 4,836KB | Audio |
| Linda@KaZaA | Foxy Brown - Hot Spot.mp3 | Foxy Brown | 3,626KB | Audio |
| Linda@KaZaA | All 4 One - I Swear.mp3 | All 4 One | 4,288KB | Audio |
| Linda@KaZaA | Jay-z_ft.mp3 | 01-jay-z_ft._beyonce-bo... | 1,616KB | Audio |
| Linda@KaZaA | Julie Andrews-Jazz Hott.mp3 | Julie Andrews | 3,104KB | Audio |
| Linda@KaZaA | 03-lil_romeo-play_like_us-gsm.mp3 | Lil Romeo | 4,505KB | Audio |
| Linda@KaZaA | Toya - I Do.mp3 | Toya | 2,585KB | Audio |
| Linda@KaZaA | Avant_-_Ecstasy_-_Makin'_Good_Love.mp3 | Avant | 3,670KB | Audio |
| Linda@KaZaA | ginuwine - the life - 04 - Differences.mp3 | Ginuwine | 2,079KB | Audio |
| Linda@KaZaA | some one to luv u.mp3 | Ruff Endz | 4,768KB | Audio |
| Linda@KaZaA | Pras, Ol Dirty Bastard, Mya - Ghetto Superstar.mp3 | Mya | 3,885KB | Audio |
| Linda@KaZaA | Fat Joe - Loyalty - 09 - All I Need.mp3 | Fat Joe feat. Tony Sunsh... | 4,370KB | Audio |
| Linda@KaZaA | Pat Benatar - Heartbreaker.mp3 | Pat Benatar | 3,250KB | Audio |
| Linda@KaZaA | Young Bloodz Feat Lil Jon -- Damn!.mp3 | Youngbloodz | 4,698KB | Audio |
| Linda@KaZaA | outkast-119-big boi-bowtie (postlude).mp3 | Big Boi | 816KB | Audio |
| Linda@KaZaA | Keke Wyatt f. Avant-Nothing In This World.mp3 | Keke Wyatt f. Avant | 3,817KB | Audio |
| Linda@KaZaA | Destinys Child - Emotion.mp3 | Destiny's Child | 2,859KB | Audio |
| Linda@KaZaA | Jagged Edge - J.e. Heartbreak - 04 - What You Tryin' To D... | Jagged Edge | 3,015KB | Audio |
| Linda@KaZaA | musiq souldchild-dont change.mp3 | Musiq | 6,029KB | Audio |
| Linda@KaZaA | Philly's Most Wanted-Please Don't Mind.mp3 | Phillys Most Wanted | 4,556KB | Audio |
| Linda@KaZaA | Philly's finest-Across the boarder.mp3 | Philly's Most Wanted | 4,121KB | Audio |
| Linda@KaZaA | Candy Coated Rain Drops.mp3 | Soul 4 Real | 4,324KB | Audio |
| Linda@KaZaA | Ludacris-I wanna lick you(from your head to toes).mp3 | Ludacris | 3,126KB | Audio |
| Linda@KaZaA | Xscape - Just Kick It.mp3 | Xscape | 3,191KB | Audio |
| Linda@KaZaA | 05_GoodCharlotte_LosAnthem.mp3 | Good Charlotte | 2,714KB | Audio |
| Linda@KaZaA | Mokenstef - He's Mine.mp3 | Mokenstef | 3,984KB | Audio |
| Linda@KaZaA | ma I dont lover her.mp3 | Clipse Feat. Faith Evans | 4,026KB | Audio |
| Linda@KaZaA | RAP 1 - Save The Last Dance Soundtrack-Ice Cube-You Ca... | Ice Cube | 4,103KB | Audio |

Found 599 files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell a Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Linda@KaZaA | RAP 1 - Save The Last Dance Soundtrack-Ice Cube-You Ca... | Ice Cube | 4,103KB | Audio |
| Linda@KaZaA | Save the Last Dance - murder she wrote.mp3 | Save the Last Dance | 3,496KB | Audio |
| Linda@KaZaA | Justin Timberlake (Ft Timberland) - What you got (Oh no)... | Justin Timberlake | 6,408KB | Audio |
| Linda@KaZaA | Fabolous - Holla back Youngin.mp3 | Fabolous | 3,231KB | Audio |
| Linda@KaZaA | missy_elliot-09-4_my_people_f._eve.mp3 | Missy elliot | 4,522KB | Audio |
| Linda@KaZaA | wayne wonder - No Letting Go (Diwali Riddim).mp3 | Wayne Wonder | 4,994KB | Audio |
| Linda@KaZaA | 11 Center Stage (Soundtrack) - The Way You Make Me Fee... | Michael Jackson | 2,372KB | Audio |
| Linda@KaZaA | BATTER UP.MP3 | NELLY | 2,231KB | Audio |
| Linda@KaZaA | Tyrese - How you gunna act like that.mp3 | Tyrease | 4,450KB | Audio |
| Linda@KaZaA | alternative - Lit My Own Worst Enemy.mp3 | Lit | 2,671KB | Audio |
| Linda@KaZaA | Nelly - 17 - C62 - simplemp3s.mp3 | Nelly | 5,322KB | Audio |
| Linda@KaZaA | j | Brian mcnight | 5,998KB | |
| Linda@KaZaA | st. lunatics - Mid West Swing.mp3 | st. lunatics | 3,375KB | Audio |
| Linda@KaZaA | Celine Dion - 10 - At Last.mp3 | Celine Dion | 2,506KB | Audio |
| Linda@KaZaA | Missy Elliot - Sock It To Me.mp3 | Missy Elliot | 4,023KB | Audio |
| Linda@KaZaA | Marques Houston - That girl rmx.mp3 | Marques Houston | 4,211KB | Audio |
| Linda@KaZaA | Missy Elliot - 16 - One Minute Man (Remix) f.mp3 | Missy f/ Jay-Z Ludacris | 6,486KB | Audio |
| Linda@KaZaA | Nas-Made_You_Look.mp3 | Nas | 4,768KB | Audio |
| Linda@KaZaA | 107-nas-i_can-rns.mp3 | Nas | 5,950KB | Audio |
| Linda@KaZaA | Baby feat. Clipse - Clap That Boy.mp3 | Baby feat. Clipse | 6,110KB | Audio |
| Linda@KaZaA | lil bow wow ll sammie ll - hardball soundtrack.mp3 | Lil' Bow wow, Lil' sammie, L... | 3,758KB | Audio |
| Linda@KaZaA | Kelis - Milk Shake.mp3 | Kelis (www.mp3sfinder.c... | 2,922KB | Audio |
| Linda@KaZaA | blu_cantrell_feat.mp3 | Blu Cantrell Feat. Sean P... | 5,376KB | Audio |
| Linda@KaZaA | Dan Hill - Sometimes When We Touch.mp3 | Dan Hill | 3,834KB | Audio |
| Linda@KaZaA | Outkast - BOB (Bombs Over Bahgdad).mp3 | Outkast | 7,114KB | Audio |
| Linda@KaZaA | Sir Mix Alot - Jump On It (1).mp3 | Sir-Mix-A-Lot | 3,290KB | Audio |
| Linda@KaZaA | Duran Duran - Hungry Like The Wolf.mp3 | Duran Duran | 3,248KB | Audio |
| Linda@KaZaA | Lil Jon featuring Busta Elephant Man - Get Low (remix).m... | Lil' Jon Feat. Busta Rhym... | 5,719KB | Audio |
| Linda@KaZaA | 01-lil_kim-the_jump_off_(radio_edit)-osm.mp3 | Lil Kim Feat Mr Cheeks Ti... | 5,578KB | Audio |

Found 599 files

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | 01-lil_kim-the_jump_off_(radio_edit)-gsm.mp3 | Lil Kim Feat Mr Cheeks Ti... | 5,578KB | Audio | The Ju |
| Linda@KaZaA | Loon Feat Mario Winans-Down For me.mp3 | Loon Feat. Mario Winans | 5,864KB | Audio | |
| Linda@KaZaA | r+b - dru hill - we're not making love no more.mp3 | Dru Hill | 4,457KB | Audio | We're Not M |
| Linda@KaZaA | Rap- Big Tymers feat. Juvenile_Cadillac - Drop it like it's h... | hip hop | 2,860KB | Audio | |
| Linda@KaZaA | JAY_Z_THE_BLUEPRINT_2_-_THE_GIFT_AND_THE_CURSE_... | Jay Z | 4,395KB | Audio | |
| Linda@KaZaA | Juvenile - Back That Ass Up.mp3 | Juvenile | 4,190KB | Audio | |
| Linda@KaZaA | Rage Against Machine - Renegades Of Funk.mp3 | Rage Against The Machine | 4,306KB | Audio | |
| Linda@KaZaA | fabolous - cant leave you alone.mp3 | Fabolous | 5,460KB | Audio | |
| Linda@KaZaA | THX - sounds-Traffic; Propeller; Jet Plane; Train; Police Car... | Sound Effects | 774KB | Audio | 'Traffic' sound effects; Propeller; |
| Linda@KaZaA | Gap Band - You Dropped A Bomb On Me.mp3 | Gap Band | 4,922KB | Audio | You Drop |
| Linda@KaZaA | JC solo-Blowing me up.mp3 | JC Chasez | 6,343KB | Audio | Blowin Me |
| Linda@KaZaA | X Gon Give It To Ya.mp3 | DMX | 5,264KB | Audio | X Gonna |
| Linda@KaZaA | 01-r_kelly-ignition_(remix).mp3 | R Kelly | 2,240KB | Audio | |
| Linda@KaZaA | Rednex - Cotton Eyed Joe.mp3 | Rednex | 3,147KB | Audio | |
| Linda@KaZaA | 14-50_cent-21_questions_feat_nate_dogg-rns.mp3 | 50 Cent Feat. Nate Dogg | 3,512KB | Audio | |
| Linda@KaZaA | Britney Spears - Boys Remix.mp3 | Britney Spears | 3,563KB | Audio | |
| Linda@KaZaA | Chaka Khan - I Feel For You.mp3 | Chaka Khan | 5,349KB | Audio | |
| Linda@KaZaA | P Diddy And Bad Boy - 02 - Special Delivery (Remix) - music... | P Diddy And Bad Boy | 2,686KB | Audio | Spe |
| Linda@KaZaA | Silk-Meeting In My Bedroom.mp3 | Silk | 7,165KB | Audio | Mee |
| Linda@KaZaA | Shoulda, Woulda, Coulda.mp3 | Brian McKnight | 5,133KB | Audio | Sho |
| Linda@KaZaA | Mario - 02 - C'Mon.mp3 | Mario | 3,995KB | Audio | |
| Linda@KaZaA | Inner Circle - Sweat (A La La La La Long).mp3 | Rasta Jamz | 3,533KB | Audio | Sweat |
| Linda@KaZaA | Moulin Rouge - Nicole - Sparkling Diamonds.mp3 | Nicole Kidman and Cast | 4,310KB | Audio | Diamond |
| Linda@KaZaA | Sly And The Family Stone - Dance To The Music.mp3 | Sly And The Family Stone | 2,818KB | Audio | |
| Linda@KaZaA | 01-mr_cheeks-crush_on_you_feat_mario_winans_(lp_vers... | Mr Cheeks | 5,448KB | Audio | Crush on You |
| Linda@KaZaA | (Busta Rhymes feat Mariah Carey) - I Know What You Wan... | Busta rymes f/ Mariah C | 5,078KB | Audio | I Kn |
| Linda@KaZaA | Modern English - I Melt With You.mp3 | Modern English | 3,640KB | Audio | |
| Linda@KaZaA | Salt 'N' Pepper and En Vogue - What A Man.mp3 | Salt 'N' Pepper and En Vo... | 3,190KB | Audio | |
| Linda@KaZaA | yeah yeah you know it - keith murray - yeah yeah you know ... | Keith Murray | 5,013KB | Audio | Yea |
| Linda@KaZaA | [illegible] | [illegible] | [illegible] | Audio | |

Found 599 files

2,419,321 users online, sharing 578,458,190 files (54,769,564 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | yeah yeah you know it - keith murray-yeah yeah you know ... | Keith Murray | 5,013KB | Audio | Yeah |
| Linda@KaZaA | Sean Paul - Like Glue.MP3 | Sean Paul | 1,606KB | Audio | |
| Linda@KaZaA | big_tymers_-_gangsta_girl_(ft._r._kelly_(main)-ill.mp3 | Big Tymers | 6,164KB | Audio | Gangsta G |
| Linda@KaZaA | naam brigade - what you doin' wit dat.mp3 | Naam Brigade | 5,409KB | Audio | Wha |
| Linda@KaZaA | killer mike - adidas.mp3 | Outkast | 4,916KB | Audio | |
| Linda@KaZaA | 01-Alicia_Keys_Feat._Usher-If_I_Aint_Got_You_(Remix)_... | Alicia Keys Feat. Usher | 3,929KB | Audio | If I Aint Go |
| Linda@KaZaA | Kevin Lyttle_Alison Hinds - Turn Me On (Mad Hatters Ball ... | Kevin Little Alison Hinds | 3,795KB | Audio | |
| Linda@KaZaA | 01-ginuwine_feat_baby-hell_yeah.mp3 | genuwine feat baby | 3,446KB | Audio | |
| Linda@KaZaA | Billy Idol - Dancing With Myself.mp3 | Billy Idol | 3,126KB | Audio | |
| Linda@KaZaA | Devo Whip It.mp3 | Devo | 2,498KB | Audio | |
| Linda@KaZaA | Billy Idol - Rebel Yell.mp3 | Billy Idol | 4,498KB | Audio | |
| Linda@KaZaA | Keith Sweat - Twisted.mp3 | Keith Sweat | 4,242KB | Audio | |
| Linda@KaZaA | George Clinton - Play That Funky Music.mp3 | George Clinton | 2,999KB | Audio | Play That Funk |
| Linda@KaZaA | Chicago The Musical - All That Jazz.mp3 | Chicago The Musical - | 3,296KB | Audio | |
| Linda@KaZaA | Vanilla Ice - Ice Ice Baby.mp3 | Vanilla Ice | 3,712KB | Audio | |
| Linda@KaZaA | Snoop Doggy Dogg - Gin and Juice.mp3 | Snoop Doggy Dogg | 3,306KB | Audio | |
| Linda@KaZaA | Blackstreet Dont leave me girl.mp3 | Blackstreet | 4,956KB | Audio | |
| Linda@KaZaA | 116-r_kelly-snake_(feat_tigger)-dmrl.mp3 | R. Kelly | 6,842KB | Audio | |
| Linda@KaZaA | 02-slum_village-selfish_(ft_kanye_west_and_john_legend)... | Da Band | 5,223KB | Audio | |
| Linda@KaZaA | 03-50_cent-gotta_make_it_to_heaven-wcr.mp3 | 50 Cent | 5,156KB | Audio | Gotta |
| Linda@KaZaA | lumidee-never leave you.wma | lumidee | 3,439KB | Audio | |
| Linda@KaZaA | Sisco - The Thong Song.mp3 | Sisqo | 2,973KB | Audio | |
| Linda@KaZaA | Michael Jackson - Billie Jean.mp3 | Michael Jackson | 4,594KB | Audio | |
| Linda@KaZaA | Stagga Lee_Roll Wit Mvp (official version).mp3 | Stagga Lee | 3,490KB | Audio | rollin wit |
| Linda@KaZaA | Diana Ross and Lionel Richie - My Endless Love.mp3 | Diana Ross, Lionel Richie | 4,158KB | Audio | |
| Linda@KaZaA | Lumidee - Oh- oh.wma | Reggae | 3,439KB | Audio | |
| Linda@KaZaA | Jock Jams - Boom Boom Boom.mp3 | Jock Jams | 3,306KB | Audio | |
| Linda@KaZaA | Quad city DJ's - when I dip u dip we dip.mp3 | Quad city DJ's | 2,794KB | Audio | wh |
| Linda@KaZaA | Jock Jams - Tootsie Roll.mp3 | Jock Jams | 3,806KB | Audio | |

[redacted]

Found 599 files

2,449,321 users online, sharing 678,458,180 files (8,729,664 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Jock Jams - Tootsie Roll.mp3 | Jock Jams | 3,806KB | Audio | |
| Linda@KaZaA | Evanescence - Wake me up inside(radio).mp3 | Evanescence feat. Paul M... | 3,708KB | Audio | Bring Me Into Life(V |
| Linda@KaZaA | Khia - Lick My Neck(Clean).mp3 | Khia | 3,588KB | Audio | My Ne |
| Linda@KaZaA | 01-ludacris-act_a_fool_(dirty)-wcr.mp3 | Ludacris | 6,289KB | Audio | |
| Linda@KaZaA | Techno - Club Mix '97 - The Roof Is On Fire (House Mix).m... | Dance Music | 4,010KB | Audio | The Roof Is |
| Linda@KaZaA | 06-cd2-busta_rhymes_sean_paul_spliff-make_it_clap_(rem... | Busta Rhymes Sean Paul,... | 5,646KB | Audio | M |
| Linda@KaZaA | Mariah Carey Luther Vandross - Endless Love (1).mp3 | Mariah Carey Luther Va... | 3,562KB | Audio | |
| Linda@KaZaA | justin_timberlake_-06-rock_your_body.mp3 | Justin Timberlake | 6,314KB | Audio | |
| Linda@KaZaA | 14-trick_daddy_feat.MP3 | Drumline Soundtrack | 5,929KB | Audio | |
| Linda@KaZaA | 06. Dexys Midnight Runners - Come on Eileen.mp3 | Dexys Midnight Runners | 3,817KB | Audio | |
| Linda@KaZaA | Never Leave You (remix) - Lumidee feat. 50 Cent.mp3 | Lumidee Feat. 50 Cent | 3,459KB | Audio | Never |
| Linda@KaZaA | joe_ft_jadakiss-i_want_a_girl_like_you.mp3 | 01-joe_ft_jadakiss-i_wan... | 3,766KB | Audio | |
| Linda@KaZaA | Swiss Beatz - Bigger Business.mp3 | Swizz Beats f/Diddy,Baby... | 3,706KB | Audio | Big |
| Linda@KaZaA | Joe Buddens - - Pump it up (1).mp3 | Joe Budden | 3,894KB | Audio | |
| Linda@KaZaA | Ricky Martin - Livin' La Vida Loca.mp3 | Ricky Martin | 3,800KB | Audio | |
| Linda@KaZaA | Chingy-Right Thurr.mp3 | Chingy | 5,061KB | Audio | |
| Linda@KaZaA | cd2-02-novel-peach-chr.mp3 | Novel | 5,213KB | Audio | |
| Linda@KaZaA | T's Songs - Cheerleading Song - Jock Jams Jump Everybod... | Cheerleading | 2,744KB | Audio | Jock Jams Jump |
| Linda@KaZaA | Paula Abdul - Vibeology.mp3 | Paula Abdul | 4,943KB | Audio | |
| Linda@KaZaA | All4one-Love you like that.mp3 | All 4 One | 4,134KB | Audio | I Can |
| Linda@KaZaA | Back That Thing Up (Clean Radio Edit) - Juvenile Mannie ... | Juvenile | 3,638KB | Audio | Back That Thing Up |
| Linda@KaZaA | 17-punjabi_mc_feat_jay-z-beware_of_the_boys_(2_verse... | punjabi mc feat jay-z | 5,208KB | Audio | beware of |
| Linda@KaZaA | busta rhymes, chingy, fat joe, nick cannon - shorty (put it... | Busta Rhymes | 7,817KB | Audio | |
| Linda@KaZaA | Truth Hurts - Addictive(1).mp3 | Truth Hurts | 3,508KB | Audio | |
| Linda@KaZaA | Prince - When Doves Cry.mp3 | Prince | 5,531KB | Audio | |
| Linda@KaZaA | TOK - My Crew My Dogs.mp3 | TOK | 3,260KB | Audio | |
| Linda@KaZaA | Faces Of Death - Guy Farts Lights Himself On Fire.Mpg | Funny Stuff | 645KB | Video | |
| Linda@KaZaA | Reggae-If I was a Rich Girl (Reggae Mix).mp3 | RL | 2,678KB | Audio | If I Was a Ri |
| Linda@KaZaA | Reggae - Bookshelf Riddim - Sasha and Sean Paul - Dat Se... | Sasha and Sean Paul | 1,741KB | Audio | Dat Se |

Found 599 files 2,149,921 users online, sharing 678,456,190 files (5,1,769,864 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Altnet Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Reggae - Bookshelf Riddim - Sasha and Sean Paul - Dat Se... | Sasha and Sean Paul | 1,741KB | Audio | Dat Sexy B |
| Linda@KaZaA | Artist - SARAI LADIES.mp3 | Sarai | 3,260KB | Audio | |
| Linda@KaZaA | Dirty Dancing - Do you love me.mp3 | Dirty Dancing | 2,354KB | Audio | |
| Linda@KaZaA | cassidy ft. R.kelly-(HOTEL).mp3 | Cassidy | 6,766KB | Audio | |
| Linda@KaZaA | 13-too_short__bun_b_(of_ugk)-shout_it_out-apc.mp3 | Soundtrack of Drumline | 6,749KB | Audio | |
| Linda@KaZaA | Jock Jams - I Like To Move It.mp3 | Rasta Jamz | 3,548KB | Audio | |
| Linda@KaZaA | Reggae - Everyone Falls Inlove Sometimes (2).MP3 | Rasta Jamz | 2,563KB | Audio | Everyone Fal |
| Linda@KaZaA | Ini Kamoze - Here Comes The Hotstepper.mp3 | Rasta Jamz | 3,965KB | Audio | Here Com |
| Linda@KaZaA | Pass That Dutch (Clean A.R. Remix) - Missy Elliott.mp3 | Missy Elliott | 9,342KB | Audio | Pass That Dutch |
| Linda@KaZaA | Shaggy_Maxi Priest - That Girl.mp3 | Rasta Jamz | 3,541KB | Audio | Shaggy_Ma |
| Linda@KaZaA | Mr.Vegas - Heads high.mp3 | Mr.Vegas | 5,152KB | Audio | |
| Linda@KaZaA | Boys II Men - Four Seasons of Lonliness.mp3 | Boyz II Men | 4,558KB | Audio | Four S |
| Linda@KaZaA | Taylor Dane - I'll Always Love You (1).mp3 | Taylor Dane | 4,235KB | Audio | |
| Linda@KaZaA | BOW WOW LET'S GET DOWN 104.mp3 | Bow Wow | 4,108KB | Audio | |
| Linda@KaZaA | Ludacris - Roll Out.mp3 | Ludacris | 1,207KB | Audio | |
| Linda@KaZaA | Save The Last Dance Soundtrack - 12 - 112 ft. Notorious B... | 112 ft. Notorious BIG_M... | 9,000KB | Audio | |
| Linda@KaZaA | Allen Iverson - 40 Bars.mp3 | Allen Iverson - 40 Bars | 4,664KB | Audio | |
| Linda@KaZaA | Brittany Spears and Madonna - Me Against the Music.mp3 | Britney Spears featuring ... | 6,993KB | Audio | |
| Linda@KaZaA | Brittany-Britney Spears-In the Zone-06-Toxic.mp3 | Britney Spears | 4,800KB | Audio | |
| Linda@KaZaA | Gangstarr - Just To Get A Rep.mp3 | Gang Starr | 2,926KB | Audio | |
| Linda@KaZaA | Liam Lynch - United States Of Whatever.mp3 | Liam Lynch | 1,936KB | Audio | United |
| Linda@KaZaA | LL Cool J Ft Timbaland - Head Sprung.mp3 | LL Cool J Feat. Timbaland | 5,585KB | Audio | |
| Linda@KaZaA | 19-loon_feat._kells-how_you_want_that-wcr.mp3 | Loon Feat. Kells | 4,754KB | Audio | |
| Linda@KaZaA | BennieMan,SeanPaul,MrVegas - Extended Reggea Mix.mp3 | Sean Paul, Mr. Vegas | 3,347KB | Audio | |
| Linda@KaZaA | Sean Paul Feat. Mr Vegas - Hot Gal.mp3 | Sean Paul | 3,048KB | Audio | She la la la la la la |
| Linda@KaZaA | 11-sean_paul-international_affair_(ft_debbie_nova)-( ww... | Sean Paul | 3,585KB | Audio | Internatio |
| Linda@KaZaA | Clipse feat Kardinal Offishal Sean Paul - Grindin (Reggae ... | Sean Paul_Kardinal O. | 3,621KB | Audio | Grin |
| Linda@KaZaA | Sean Paul - Deport Them.mp3 | Sean Paul | 2,945KB | Audio | |
| Linda@KaZaA | Nelly - Hot in Herre FULL SONG!.mp3 | Nelly | 3,668KB | Audio | |

Found 599 files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Nelly - Hot in Herre FULL SONG!.mp3 | Nelly | 3,666KB | Audio | |
| Linda@KaZaA | 01-black_eyed_peas_feat._justin_timberlake-where_is_th... | Black Eyed Peas Feat. Jus... | 5,336KB | Audio | |
| Linda@KaZaA | Never Gonna Get It.mp3 | En Vogue | 4,411KB | Audio | |
| Linda@KaZaA | 01-marques_houston_(batman_of_imx)-that_girl_(radio_ed... | Marques Houston (Batma... | 5,149KB | Audio | |
| Linda@KaZaA | Talib Kwell - Track 03.mp3 | Talib Kwell | 3,587KB | Audio | |
| Linda@KaZaA | 04_Cameltoe.mp3 | Fanny Pack | 4,184KB | Audio | |
| Linda@KaZaA | Dirty Dancing - I've Had Th.mp3 | Dirty Dancing | 1,496KB | Audio | |
| Linda@KaZaA | Elton John - Dont Go Breaking My Heart.mp3 | Elton John_Kiki Dee | 4,141KB | Audio | Don't |
| Linda@KaZaA | love songs - Celine Dion R Kelly I'm Your Angel.mp3 | Celine Dion_R.kelly | 4,495KB | Audio | |
| Linda@KaZaA | Slow Jams- Uncle Sam - Baby You Are.mp3 | Uncle Sam | 3,926KB | Audio | |
| Linda@KaZaA | Mase - what you want from me .mp3 | Mase | 3,795KB | Audio | |
| Linda@KaZaA | explo_head.mpg | Faces Of Death | 961KB | Video | |
| Linda@KaZaA | 03-jay-z-excuse_me_neptune_(remix)-wcr.mp3 | jay-z-excuse_me_neptun... | 1,687KB | Audio | |
| Linda@KaZaA | Kid Gets Kicked In His Face By Some Dancer(Funny As Hell)... | Faces Of Death | 568KB | Video | Gay Dancer |
| Linda@KaZaA | 02-freeway_ft._peedi_crakk-flip_side-HiWa.mp3 | Freeway Ft. Peedi Crack | 4,868KB | Audio | |
| Linda@KaZaA | Mystical - Shake Your Ass.mp3 | Mystical | 3,001KB | Audio | |
| Linda@KaZaA | Slow Jams- H-Town - Knockin' Da Boots.mp3 | H-Town | 2,025KB | Audio | |
| Linda@KaZaA | 01-tamia-officially_missing_you-apc.mp3 | Tamia | 5,698KB | Audio | |
| Linda@KaZaA | Nelly - shake your tail feather.mp3 | Nelly, P. Diddy, Murphy ... | 6,237KB | Audio | |
| Linda@KaZaA | David Banner (feat. Lil Flip) - Get Down (Like A Pimp).mp3 | David Banner | 4,011KB | Audio | Get Down (Like |
| Linda@KaZaA | Comedy - Dirt Bike Crash.mpeg | Faces Of Death | 527KB | Video | |
| Linda@KaZaA | Faces of Death - Basketball (so funny you'll pee your pants)... | Faces of Death | 1,629KB | Video | Fat bitch gets |
| Linda@KaZaA | volleyballspike.mpeg | Faces of Death | 2,436KB | Video | Faces |
| Linda@KaZaA | Bloopers - Log Catcher.mpg | Faces Of Death | 1,369KB | Video | |
| Linda@KaZaA | Faces of Death - Taliban sniper training.mpeg | Jackass | 2,413KB | Video | stupid a |
| Linda@KaZaA | Save The Last Dance Soundtrack - 13 - Montell Jordan - Ge... | Montell Jordan | 4,512KB | Audio | Ra |
| Linda@KaZaA | ThaliaFeatFatJoe-IWantYou.mp3 | Thalia feat Fat Joe | 6,585KB | Audio | |
| Linda@KaZaA | LL Cool J - Doin' It.mp3 | LL Cool J | 4,577KB | Audio | |
| Linda@KaZaA | JoJo ft Bow Wow-Baby Its You (remix).mp3 | Jojo, Bow Wow | 5,240KB | Audio | |

Found 599 files

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | JoJo ft Bow Wow-Baby Its You (remix).mp3 | Jojo, Bow Wow | 5,240KB | Audio | |
| Linda@KaZaA | 05-nick_cannon_feat._b2k_-_feelin_freaky-royal.mp3 | Nick Cannon Feat. B2k | 5,145KB | Audio | |
| 2 Users | 10 The Game feat. 50 Cent - This Is How We Do (Fresh '83... | Game Feat. 50 Cent | 5,075KB | Audio | This Is How |
| Linda@KaZaA | Juvenile - Mama Got.mp3 | Juvenile | 4,345KB | Audio | She get |
| Linda@KaZaA | Brian Setzer Orchestra - Mr. Pinstripe Suit.mp3 | Big Bad Voodoo Daddy | 4,266KB | Audio | |
| Linda@KaZaA | Lil' Jon_The Eastside Boyz - Kings of Crunk - 19 - Get Low... | Lil' Jon_The Eastside Bo... | 5,222KB | Audio | |
| Linda@KaZaA | Na Na Na Song.mp3 | 112 feat. Sean Paul | 4,699KB | Audio | |
| Linda@KaZaA | Mase_Breathe, Stretch, Shake (256).mp3 | Ma$e | 6,189KB | Audio | Breat |
| Linda@KaZaA | 02-eminem_dmx_obie_trice-go_to_sleep-rns.mp3 | Eminem, DMX, Obie Trice | 6,611KB | Audio | |
| Linda@KaZaA | ti_and_p.s.c.-11-never_scared_(ft_lil_mike__bone_c-ah... | TI and P.S.C. | 7,460KB | Audio | Never Sca |
| Linda@KaZaA | Soundtrack - Sister Act - Aretha Franklin - Rescue Me .mp3 | Sister Act | 2,060KB | Audio | |
| Linda@KaZaA | Pon Di River Riddim - Elephant Man - Pon Di River.mp3 | Elephant Man | 3,752KB | Audio | Pan The |
| Linda@KaZaA | Dirty Dancing - Stay Just A Little Bit Longer.mp3 | Dirty Dancing | 1,503KB | Audio | Stay (Ju |
| Linda@KaZaA | 11-ginuwine-sex_(feat_sole)-Omni.mp3 | Ginuwine | 5,402KB | Audio | |
| Linda@KaZaA | Reggae - Action (Nadine Sutherland_Terror Fabulous).m... | Rasta Jamz | 3,130KB | Audio | |
| Linda@KaZaA | 01-wayne_wonder_feat_ll_cool_j-no_letting_go-(remix)-c... | LL Cool J ft. Wayne Won... | 4,635KB | Audio | No |
| Linda@KaZaA | Crazy In Love.mp3 | Beyonce Knowles feat. J... | 5,571KB | Audio | |
| Linda@KaZaA | Nerd - Lapdance (1).mp3 | N.E.R.D. | 4,988KB | Audio | |
| 2 Users | Nelly_and_Christina_Aguilera_-_Tilt_Cha_Head_Back_(Liv... | Nelly and Christina Aguile... | 6,578KB | Audio | |
| Linda@KaZaA | young buck - shorty wanna ride with me(1).mp3 | Young Buck | 7,181KB | Audio | |
| Linda@KaZaA | 05-ginuwine-in_those_jeans-Omni.mp3 | Ginuwine | 5,707KB | Audio | |
| Linda@KaZaA | Soloman Burke - Cry to Me (Dirty Dancing Soundtrack).mp3 | Dirty Dancing | 2,406KB | Audio | Cry to Me (Dirty |
| Linda@KaZaA | Method Man and Redman - Da Rockwilder.mp3 | Method Man and Redman | 2,149KB | Audio | |
| Linda@KaZaA | Shake Your Bam Bam.mp3 | T.O.K. | 2,525KB | Audio | |
| Linda@KaZaA | thoia-thoing - r. kelly.mp3 | r. kelly | 5,232KB | Audio | |
| Linda@KaZaA | Kanye West - College Dropout - 09 - Get Em High (feat. Tal... | Kanye West | 6,696KB | Audio | Get Em Hi |
| Linda@KaZaA | Lil Jon And The Eastside Boyz - Crunk Juice - 12-lovers_an... | Lil Jon the Eastside Boyz | 5,855KB | Audio | Lovers and |
| Linda@KaZaA | Beyonce ft Sean Paul - Baby Boy.mp3 | Beyonce Feat Sean Paul | 5,362KB | Audio | |
| Linda@KaZaA | Mario-You should Let me love you .mp3 | Mario | 5,780KB | Audio | let |
| Linda@KaZaA | [illegible] | [illegible] | [illegible] | Audio | |

Found 599 files

Not Sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Mario-You should Let me love you..mp3 | Mario | 5,700KB | Audio | Let |
| Linda@KaZaA | Nina Sky, Nore, Tego Calderon- Oye Mi Canto.mp3 | N.O.R.E. Ft Tego Calder… | 5,537KB | Audio | |
| Linda@KaZaA | r kelly Ja Rule Ft, Ashanti, - Wonderful.mp3 | Ja Rule Feat. Ashanti, R… | 5,557KB | Audio | |
| Linda@KaZaA | Etta James - Son Of A Preacher Man (Pulp Fiction Soundtra… | Sound Track | 2,258KB | Audio | Son Of A Preacher Man (Pulp F |
| Linda@KaZaA | Soldier-Destiny's Child; Lil' Wayne; T.I.mp3 | Destiny's Child; Lil' Wayne… | 2,227KB | Audio | |
| Linda@KaZaA | __INCOMPLETE___50 Cent - Disco Inferno8f5cccea65810… | 50 cent | 551KB | Audio | Disco Inferno8f5cccea65810002 |
| Linda@KaZaA | __INCOMPLETE___The Game - This Is How We Do (Fresh… | The Game | 87KB | Audio | This Is How We Do(Fresh |
| Linda@KaZaA | __INCOMPLETE___The Game feat. 50 Cent - This Is How… | The Game Feat. 50 Cent | 2,266KB | Audio | |
| Linda@KaZaA | Ying Yang Twins - Shake It Like A Salt Shaker.mp3 | Ying Yang Twins | 5,918KB | Audio | Salt Shak |
| Linda@KaZaA | Eamon - Fuck It You Hoe-I Don't Want You Back(full unce… | RS Rip | 3,513KB | Audio | |
| Linda@KaZaA | Code 5 - Whats Your Name Girl.mp3 | Code 5 | 4,530KB | Audio | What's Ur |
| Linda@KaZaA | (Reggae) Mr. Vegas - Pull Up (Coolie Dance Riddim).mp3 | Mr. Vegas | 5,234KB | Audio | |
| Linda@KaZaA | Fabolous - 11 - You Cant Deny It.mp3 | Fabolous Feat. Nate Dogg | 7,305KB | Audio | Can't De |
| Linda@KaZaA | [Chingy, Snoop Dogg, Ludacris] - (Jackpot) Holidae Inn(1)… | Chingy | 7,371KB | Audio | (Jackpot) Holidae Inn(1)8071164 |
| Linda@KaZaA | Chingy - Jackpot - 03 - represent_ft._tity-boi__i-20-wcr.m… | Chingy | 5,909KB | Audio | Represe |
| Linda@KaZaA | Pharell Feat. Jay-Z - Frontin(1).mp3 | Pharell Feat. Jay-Z | 5,655KB | Audio | |
| Linda@KaZaA | 50 Cent - Get Rich or Die Tryin' - 02 - What Up Gangsta.m… | 50 Cent | 4,207KB | Audio | |
| 2 Users | 07-ying_yang_twins-naggin-cms(1).mp3 | Ying Yang Twins | 6,208KB | Audio | |
| Linda@KaZaA | Sugar Ray - Mr. Bartender (It's So Easy).mp3 | Sugar Ray | 6,012KB | Audio | Mr. Bart |
| Linda@KaZaA | 1961-The Surfaris-Wipe Out-[Original Oldies 60's_70's] (1… | The Surfaris | 1,862KB | Audio | |
| Linda@KaZaA | Military - Sound Effects - Bugle Calls - Revelle, first call, flag,… | Sound Effects | 2,004KB | Audio | Bugle; Reveille; First Ca |
| Linda@KaZaA | Charlie's Angels (Full Throttle) - Pink - Feel Good Time.mp3 | Pink | 5,310KB | Audio | |
| Linda@KaZaA | Missy Elliot (feat. Timberland and Magoo) - Cop That Shit.m… | Timbaland | 5,026KB | Audio | Cop Tha |
| Linda@KaZaA | 01-ying_yang_twins-naggin_(clean)-chr.mp3 | Ying Yang Twins | 6,079KB | Audio | Ying_Yang_Tw |
| Linda@KaZaA | Chingy + Trina + Jermaine Dupri - Right Thurr Remix.mp3 | Chingy | 5,154KB | Audio | Right Thur |
| Linda@KaZaA | Reggae Gold 2002 - 15 - Lady Saw - Baddest Girl(1).mp3 | lady saw | 4,855KB | Audio | |
| Linda@KaZaA | 1976-The Foundations-Build Me Up Buttercup-[Original Oldi… | The Foundations | 2,081KB | Audio | |
| Linda@KaZaA | Bad Boys 2 Soundtrack - 02-P. Diddy - Show Me Your Soul… | Bad Boys II Soundtrack | 4,380KB | Audio | Ba |
| Linda@KaZaA | The Wedding Singer Soundtrack - You spin me around.mp3 | Sound Track | 4,152KB | Audio | You spin me arounddd575aef4 |

Found 599 files

Users online, sharing files (Not sharing any files)

Kazaa - [Search]

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | The Wedding Singer Soundtrack - You spin me around.mp3 | Sound Track | 4,152KB | Audio | You spin me arounddc5758aef4 |
| Linda@KaZaA | Young Gunz Feat. Chingy - Cant Stop Wont Stop(Remix)... | Young Gunz Feat Chingy | 4,105KB | Audio | Cant Stop |
| Linda@KaZaA | Rah_digga-02-party_and_bullshit_03(dirty)-whoa.mp3 | Rah Digga | 5,384KB | Audio | Party An |
| Linda@KaZaA | Big Tymers - This Is How We Do It.mp3 | Big Tymers | 6,089KB | Audio | |
| Linda@KaZaA | 01-wayne_wonder_cnn_mr_lex_-_anything_goes-vod.mp3 | Wayne Wonder, CNN, Mr... | 5,718KB | Audio | |
| Linda@KaZaA | Ray Stevens - Grandma Got Run Over By A Reindeer (Chri... | Ray Stevens | 6,330KB | Audio | Grandma Got |
| Linda@KaZaA | Marques Huston - Pop That Booty.mp3 | Marques Houston | 3,920KB | Audio | "Pop That Booty" Featuring JD (M |
| Linda@KaZaA | Rap-DMX - Grand Champ5 - Get It On the Floor(Lets Get It... | DMX | 6,200KB | Audio | |
| Linda@KaZaA | bravehearts__lil_jon-quick_to_back_down-apc.mp3 | Bravehearts_Lil Jon | 6,836KB | Audio | |
| Linda@KaZaA | Lil Scrappy featuring Lil Jon - Get On My Level (Neva Eva)... | Lil Scrappy_Trillville | 6,486KB | Audio | Neva E |
| Linda@KaZaA | Soundtrack (Wild wild west) - Will Smith - Wild wild west.mp3 | Will Smith | 3,140KB | Audio | |
| Linda@KaZaA | Young Bloodz_Backbone - Lean Low.mp3 | Youngbloodz | 5,518KB | Audio | Lear |
| Linda@KaZaA | Chingy - Jackpot - 08 - One Call Away.mp3 | Chingy | 6,491KB | Audio | One C |
| Linda@KaZaA | 10-mario_winans_f_p_diddy-i_dont_wanna_know-tas(1).m... | mario winans f/ p.diddy | 5,567KB | Audio | |
| Linda@KaZaA | Usher feat Ludacris and Lil Jon - Yeah.mp3 | Usher ft Lil' Jon_Ludacris | 5,832KB | Audio | |
| Linda@KaZaA | 07-50_cent_and_gunit_feat_joe-i_wanna-0mnl.mp3 | 50 Cent_G-Unit Feat. J... | 6,168KB | Audio | |
| Linda@KaZaA | Murphy Lee - Murphy's Law - 08 - Love Me Baby.mp3 | Murphy Lee | 6,280KB | Audio | Luv Me Baby |
| Linda@KaZaA | Mario Winans feat P.Diddy - I Dont Wanna know(1).mp3 | mario winans f/ p.diddy | 5,567KB | Audio | |
| Linda@KaZaA | Young Gunz - no better love(1).mp3 | Young Gunz | 6,615KB | Audio | No B |
| Linda@KaZaA | The Bodyguard Soundtrack - Whitney Houston - I Have No... | Sound Track | 4,532KB | Audio | I Have Nothing (1)70be9a5c382 |
| Linda@KaZaA | Glenn Lewis - Back For More ft. Kardinall Offishall.mp3 | Glenn Lewis | 5,409KB | Audio | |
| Linda@KaZaA | Maurio Piu_Mauro Picotto - Arabian Pleasure.mp3 | Mario Piu'_Mauro Picotto | 3,196KB | Audio | |
| Linda@KaZaA | 50s oldies-Sha Na Na - Itsy Bitsy Teenie Weenie Yellow Pol... | Sha Na Na | 3,259KB | Audio | Itsy Bitsy |
| Linda@KaZaA | Twista - Kamikaze - 05 - Overnight Celebrity (feat. Kanye... | Twista | 5,478KB | Audio | |
| Linda@KaZaA | arabian pleasure.mp3 | mauro picotto | 3,772KB | Audio | |
| Linda@KaZaA | 01-elephant_man_feat_twista_young_bloodz_and_kiprich-... | Elephant Man feat Twista... | 5,985KB | Audio | elephant ma |
| Linda@KaZaA | 02 - Beyonce - Naughty girl - 21stcentury.mp3 | Beyonce | 4,890KB | Audio | |
| Linda@KaZaA | (HIP HOP) Usher - You make me wanna - (Timbaland remi... | Usher | 4,195KB | Audio | Make Me Wa |
| Linda@KaZaA | (Rap) Lil' Flip - Game Over.mp3 | Lil' Flip | 5,905KB | Audio | Game Over (E |

Found 599 files

2,419,321 users online, sharing 676,458,190 files (54,769,861 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | (Rap) Lil' Flip - Game Over.mp3 | Lil' Flip | 5,905KB | Audio | Game Over (F |
| Linda@KaZaA | Joan Osborne - Son of a preacher man.mp3 | Joan Osborne | 8,421KB | Audio | Son |
| Linda@KaZaA | Alicia Keys - The Diary of Alicia Keys - 06 - If I Aint Got You... | Alicia Keys | 6,362KB | Audio | |
| Linda@KaZaA | Beenie Man Ms Thing and Shawnna - Dude (The Remix).m... | Beenie Man, Ms. Thing an... | 6,409KB | Audio | |
| Linda@KaZaA | brittany spears ft the yang yang twins-boom boom.mp3 | Britney Spears | 8,890KB | Audio | |
| Linda@KaZaA | Mobb Deep - got it twisted.mp3 | mobb deep | 4,476KB | Audio | I Got |
| Linda@KaZaA | 112_Mobb Deep - Hey Love.mp3(2).mp3 | mobb deep | 6,540KB | Audio | |
| Linda@KaZaA | 04 - Cassidy - Get No Better (Feat Mashonda)-www.torren... | Cassidy | 5,508KB | Audio | Get No Bett |
| Linda@KaZaA | Ja Rule Ft Lloyd - DJ Envy-Americas Nightmare - Caught U... | Ja Rule Ft Lloyd | 5,529KB | Audio | |
| Linda@KaZaA | B2K - You Got Served Soundtrack - 03 - Take It To The Flo... | b2k | 5,218KB | Audio | |
| Linda@KaZaA | B2K - You Got Served Soundtrack - 02 - Do That Thing ft. lil... | b2k ft. lil kim | 5,066KB | Audio | |
| Linda@KaZaA | 50 cent and lloyd Banks - The Hunger For More - 11 - On F... | Lloyd Banks | 3,652KB | Audio | THEHUNG |
| Linda@KaZaA | 03-wayne_wonder-bounce_along-cms.mp3 | Wayne Wonder | 6,809KB | Audio | |
| Linda@KaZaA | Akon_Styles P - Locked Up.mp3 | Akon Ft Styles P | 5,831KB | Audio | |
| Linda@KaZaA | Black Eyed Peas - Hey Mama(1).mp3 | Black Eyed Peas (www.m... | 3,514KB | Audio | Hey Ma |
| Linda@KaZaA | janet_jackson_-_all_nite_(dont_stop)-olz.mp3 | Janet Jackson | 5,907KB | Audio | |
| Linda@KaZaA | Terror Squad feat. Fat Joe, Remy - Lean Back.mp3 | Terror Squad | 5,986KB | Audio | |
| Linda@KaZaA | Snoop Dogg feat Pharrell - Drop It Like Its Hot (Official).m... | Snoop Dogg Feat. Pharrell | 6,382KB | Audio | |
| Linda@KaZaA | Lloyd Banks - Karma Remix Feat. Avant.mp3 | Lloyd Banks | 8,893KB | Audio | Karma (Clean |
| Linda@KaZaA | 50 cent - candy shop(1).mp3 | 50 Cent | 4,936KB | Audio | |
| Linda@KaZaA | Beyonce - Dangerously In Love .mp3 | Beyonce | 6,884KB | Audio | |
| Linda@KaZaA | Frankie J - Obsession.mp3 | Frankie J | 9,065KB | Audio | |
| Linda@KaZaA | Guerilla Black - Guerilla City - 06 - Trixx.mp3 | Guerilla Black | 5,526KB | Audio | |
| Linda@KaZaA | reggaeton Daddy Yankee - Gasolina.mp3 | daddy yankee | 2,602KB | Audio | |
| Linda@KaZaA | Soul Asylum Runaway Train.mp3 | Unknown | 4,110KB | Audio | Soul As |
| 2 Users | The Alchemist ft Prodigy_Nina Sky-Hold You Down.mp3 | Nas | 6,398KB | Audio | |
| Linda@KaZaA | The_Game-The_Documentary-2005-04-the_game-hate_it... | The Game | 4,984KB | Audio | Hate It Or Love It (Feat. 50 Cent |
| Linda@KaZaA | Tori Alamaze - Don't ya.mp3 | Tori Alamaze | 5,209KB | Audio | |
| Linda@KaZaA | Xzibit - Hey Now.mp3 | Xzibit | 5,278KB | Audio | Hey Now (Pro |

Found 599 files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Alicia Keys - The Diary of Alicia Keys - 06 - If I Aint Got You... | Alicia Keys | 5,362KB | Audio | |
| Linda@KaZaA | Beenie Man Ms Thing and Shawnna - Dude (The Remix).m... | Beenie Man, Ms. Thing an... | 6,409KB | Audio | |
| Linda@KaZaA | britteny spears ft.the yang yang twins-boom boom.mp3 | Britney Spears | 6,890KB | Audio | |
| Linda@KaZaA | Mobb Deep - got it twisted.mp3 | mobb deep | 4,476KB | Audio | I Got |
| Linda@KaZaA | 112_Mobb Deep - Hey Love(mp3(2).mp3 | mobb deep | 6,540KB | Audio | |
| Linda@KaZaA | 04 - Cassidy - Get No Better (Feat Mashonda)-www.torren... | Cassidy | 5,508KB | Audio | Get No Bett |
| Linda@KaZaA | Ja Rule Ft Lloyd - DJ Envy-Americas Nightmare - Caught U... | Ja Rule Ft Lloyd | 5,529KB | Audio | |
| Linda@KaZaA | B2K - You Got Served Soundtrack - 03 - Take It To The Flo... | b2k | 5,218KB | Audio | |
| Linda@KaZaA | B2K - You Got Served Soundtrack - 02 - Do That Thing ft. Ill... | b2k ft. ill kim | 5,066KB | Audio | |
| Linda@KaZaA | 50 cent and Lloyd Banks - The Hunger For More - 11 - On F... | Lloyd Banks | 3,652KB | Audio | THEHUN |
| Linda@KaZaA | 03-wayne_wonder-bounce_along-cms.mp3 | Wayne Wonder | 6,809KB | Audio | |
| Linda@KaZaA | Akon Styles P - Locked Up.mp3 | Akon Ft Styles P | 5,831KB | Audio | |
| Linda@KaZaA | Black Eyed Peas - Hey Mama(1).mp3 | Black Eyed Peas (www.m... | 3,514KB | Audio | Hey M |
| Linda@KaZaA | janet_jackson_-_all_nite_(dont_stop)-olz.mp3 | Janet Jackson | 5,907KB | Audio | |
| Linda@KaZaA | Terror Squad feat. Fat Joe Remy - Lean Back.mp3 | Terror Squad | 5,986KB | Audio | |
| Linda@KaZaA | Snoop Dogg feat Pharrell - Drop It Like Its Hot (Official).m... | Snoop Dogg Feat. Pharrell | 6,382KB | Audio | dr |
| Linda@KaZaA | Lloyd Banks - Karma Remix Feat. Avant.mp3 | Lloyd Banks | 8,893KB | Audio | Karma (Clean |
| Linda@KaZaA | 50 cent - candy shop(1).mp3 | 50 Cent | 4,936KB | Audio | |
| Linda@KaZaA | Beyonce - Dangerously In Love .mp3 | Beyonce | 6,884KB | Audio | Dan |
| Linda@KaZaA | Frankie J- Obsession.mp3 | Frankie J | 9,085KB | Audio | |
| Linda@KaZaA | Guerilla Black - Guerilla City - 06 - Trixx.mp3 | Guerilla Black | 5,526KB | Audio | |
| Linda@KaZaA | reggaeton- Daddy Yankee - Gasoline.mp3 | daddy yankee | 2,602KB | Audio | |
| Linda@KaZaA | Soul Asylum Runaway Train.mp3 | Unknown | 4,110KB | Audio | Soul As |
| 2 Users | The Alchemist ft Prodigy_Nina Sky-Hold You Down.mp3 | Nas | 6,398KB | Audio | |
| Linda@KaZaA | The_Game-The_Documentary-2005-04-the_game-hate_it... | The Game | 4,984KB | Audio | Hate It Or Love It (Feat. 50 Cent |
| Linda@KaZaA | Tori Alamaze - Don't ya.mp3 | Tori Alamaze | 5,209KB | Audio | |
| Linda@KaZaA | Xzibit - Hey Now.mp3 | Xzibit | 5,278KB | Audio | Hey Now (Prod |
| Linda@KaZaA | __INCOMPLETE___Daddy_Yankee ft Lil Jon and Pitbull-Gas... | Da Band | 506KB | Audio | |
| Linda@KaZaA | 04 - Nina Sky - Turnin' Me On.mp3 | Nina Sky | 4,974KB | Audio | |

Found 599 files | 2,149,321 users online, sharing 578,455,190 files (3,769,064 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell a Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Linda@KaZaA | Avril Lavinge-nobodys fool 11.wma | Avril Lavigne | 1,892KB | Audio |
| Linda@KaZaA | Chaka Khan - Aint Nobody.mp3 | Chaka Khan | 4,389KB | Audio |
| Linda@KaZaA | Brian McNight - Back At One.mp3 | Brian McNight | 3,078KB | Audio |
| Linda@KaZaA | shannon - give me tonight.mp3 | Shannon | 7,173KB | Audio |
| Linda@KaZaA | RB-RKelly - Bump N' Grind.mp3 | R. Kelly | 3,963KB | Audio |
| Linda@KaZaA | 504 Boyz _ Wobble Wobble.MP3 | 504 Boys | 1,536KB | Audio |
| Linda@KaZaA | Fabulous - Keepin It Gangsta.mp3 | Fabulous | 1,759KB | Audio |
| Linda@KaZaA | Salt N Peper- Shoop.mp3 | Salt N Peper | 3,404KB | Audio |
| Linda@KaZaA | Oh Yea.wma | Big Tymers | 2,320KB | Audio |
| Linda@KaZaA | RQ Sound Effects - Fire Burning.mp3 | Scary Sounds | 672KB | Audio |
| Linda@KaZaA | 13-Eric Sermon ft Redman - react.wma | Eric Sermon ft. Redman | 3,541KB | Audio |
| Linda@KaZaA | Pure Funk - Pure Funk - Fire -- Ohio Players.mp3 | Ohio Players | 2,469KB | Audio |
| Linda@KaZaA | Jagged Edge - Promise.mp3 | Jagged Edge | 2,900KB | Audio |
| Linda@KaZaA | latif - i dont wanna hurt you.mp3 | Latif | 5,624KB | Audio |
| Linda@KaZaA | Biggie - Realest nigga ft. 50 cent.mp3 | 50 cent. Biggie | 3,322KB | Audio |
| Linda@KaZaA | Bryan Adams_Barbara Streisand » I Finally Found Someo... | Brian Adams | 3,054KB | Audio |
| Linda@KaZaA | Mariah Carey - My All(5).mp3 | ¸Ó | 3,623KB | Audio |
| Linda@KaZaA | Trapt - Headstrong.mp3 | Trapt | 4,466KB | Audio |
| Linda@KaZaA | Prince - Kiss.mp3 | Prince | 3,536KB | Audio |
| Linda@KaZaA | Prince - Little Red Corvette.mp3 | Prince | 11,607KB | Audio |
| Linda@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | |
| Linda@KaZaA | Lauren Hill - Killing Me Softly.mp3 | Lauryn Hill | 4,089KB | Audio |
| Linda@KaZaA | belly soundtrack - However Do You Want It.mp3 | Sound Track | 6,432KB | Audio |
| Linda@KaZaA | 01 - Sweet Caroline.mp3 | Neil Diamond | 1,729KB | Audio |
| Linda@KaZaA | bus stop.bmp | Unknown | 3KB | Image |
| Linda@KaZaA | (Poison) Your Mama Don't Dance.mp3 | Poison | 3,617KB | Audio |
| Linda@KaZaA | Sugar Hill Gang - Rappers Delight (original).mp3 | Sugar Hill Gang | 13,674KB | Audio |
| Linda@KaZaA | Keith Sweat - Nobody (1).mp3 | Keith Sweat | 3,616KB | Audio |
| Linda@KaZaA | Magic Stick by Lil' Kim (f. 50 Cent) -Clean-.mp3 | Lil' Kim (f. 50 Cent) | 5,207KB | Audio |

Found 599 files

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Title | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Magic Stick by Lil' Kim (f. 50 Cent) -Clean-.mp3 | Lil' Kim (f. 50 Cent) | 5,297KB | Audio | |
| Linda@KaZaA | Dru Hill - I Love You.wma | Dru Hill | 3,094KB | Audio | |
| Linda@KaZaA | K7 - Come Baby Come (1).mp3 | K7 | 2,758KB | Audio | |
| Linda@KaZaA | 04_ Execution Of A Chump.mp3 | Gangstarr | 2,528KB | Audio | 04_ E |
| Linda@KaZaA | Chubb Rock - Treat 'Em Right.mp3 | Chubb Rock | 4,380KB | Audio | |
| Linda@KaZaA | 112 - Your Letter.mp3 | 112 | 5,036KB | Audio | |
| Linda@KaZaA | I Don't Ever Want To See You Again .mp3 | Uncle Sam | 5,381KB | Audio | I Don't Ev |
| Linda@KaZaA | Htown - Knockin the Boots.mp3 | H-Town | 5,162KB | Audio | |
| Linda@KaZaA | justin.kpl | Jay Quinn Band | 0KB | | |
| Linda@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | | Pop Roc |
| Linda@KaZaA | Michael Jackson - Smooth Criminal.mp3 | Michael Jackson | 2,025KB | Audio | Michael Jackso |
| Linda@KaZaA | Love like this before.mp3 | Faith Evans | 2,630KB | Audio | |
| Linda@KaZaA | Outkast - Cheerleading Music.mp3 | Cheerleading | 1,528KB | Audio | |
| Linda@KaZaA | Outkast - The Way You Move.mp3 | Outkast | 4,601KB | Audio | |
| Linda@KaZaA | S Club 7 - Seven - 14 - Never Had A Dream Come True .m... | S Club 7 | 3,772KB | Audio | Never Had A |
| Linda@KaZaA | Jagged Edge - Walked Right Out Of Heaven...mp3 | Jagged Edge | 4,245KB | Audio | Walked Ri |
| Linda@KaZaA | Making The Band 2 - Da Band - Bad Boy This Bad Boy Tha... | Da Band | 4,439KB | Audio | Making The Band 2 - Da Band - B |
| Linda@KaZaA | The Rightous Brothers - Unchained Melody.mp3 | The Rightous Brothers | 8,551KB | Audio | |
| Linda@KaZaA | Baby Beesh ft. Frankie J - Sugar Sugar.mp3 | Baby Beesh ft. Frankie J | 3,444KB | Audio | |
| Linda@KaZaA | G-unit-stunt 101.mp3 | G_Unit | 5,367KB | Audio | |
| Linda@KaZaA | 112 Ludacris- Hot and Wet.mp3 | One Twelve | 8,944KB | Audio | 112 Lu |
| Linda@KaZaA | 112 - Cupid.mp3 | 112 | 3,987KB | Audio | |
| Linda@KaZaA | Ginuwine - The Senior - 06 - Love You More.mp3 | Ginuwine | 5,659KB | Audio | |
| Linda@KaZaA | Michael Janet Jackson - Scream.mp3 | Michael and Janet Jackson | 4,356KB | Audio | |
| Linda@KaZaA | N.E.R.D. (Neptunes NERD) - Rock Star (2002 Version).mp3 | N.E.R.D. | 10,176KB | Audio | |
| Linda@KaZaA | Wyclef Jean feat. Missy Elliott - Party to damascus.mp3 | Da Band | 5,740KB | Audio | |
| Linda@KaZaA | 08 - Rumors - Timex Social Club.mp3 | Timex Social Club | 6,682KB | Audio | |
| Linda@KaZaA | Janet Jackson - If.mp3 | Janet Jackson | 10,607KB | Audio | |
| Linda@KaZaA | Ludacris- Stand Up (Dirty).mp3 | Ludacris- Stand Up (Dirty) | 3,559KB | Audio | Ludacris |

Found 599 files

3,449,321 Users online, sharing 678,956,190 files (5,817,769,864 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Ludacris- Stand Up (Dirty).mp3 | Ludacris- Stand Up (Dirty) | 3,559KB | Audio | Ludacris |
| Linda@KaZaA | Janet Jackson - Throb.mp3 | Janet Jackson | 4,304KB | Audio | |
| Linda@KaZaA | KISS - I Wanna Rock and Roll All Night.mp3 | KISS | 2,717KB | Audio | |
| Linda@KaZaA | Missy Elliott - Pass That Dutch (1).mp3 | Missy Elliott | 3,483KB | Audio | Pass That D |
| Linda@KaZaA | Avant-read_your_mind_(album_version)-rns(1).mp3 | Avant | 8,020KB | Audio | |
| Linda@KaZaA | Outkast-Hey Ya.mp3 | Outkast | 5,832KB | Audio | |
| Linda@KaZaA | Nick Cannon ft RKelly - Gigilo.mp3 | Nick Cannon Feat. R. Kelly | 5,425KB | Audio | |
| Linda@KaZaA | B2k Ft. Fabolous - Bada Boom.mp3 | Da Band | 3,540KB | Audio | B2k Ft. Fab |
| Linda@KaZaA | Twista, Kanye West, Jamie Foxx - Slow Jams.mp3 | Twista, Kanye West, Jam... | 3,216KB | Audio | |
| Linda@KaZaA | Simple Plan- Id Do Anything.MP3 | Simple Plan | 1,341KB | Audio | |
| Linda@KaZaA | 112 - Crazy Over You(1).mp3 | no artist | 10,020KB | Audio | |
| Linda@KaZaA | Lil' Kim feat Biggie Smalls - Crush on You.mp3 | lil kim w/ biggie smallz | 3,776KB | Audio | |
| Linda@KaZaA | P-98 Degrees - Everything.MP3 | 98 Degrees | 5,412KB | Audio | |
| Linda@KaZaA | Javier - Crazy.mp3 | Javier | 6,145KB | Audio | |
| Linda@KaZaA | Kelis - Tasty - 05 - In Public (Feat. Nas).mp3 | Kelis | 6,236KB | Audio | |
| Linda@KaZaA | The Eagles - Hotel California.mp3 | The Eagles | 6,122KB | Audio | |
| Linda@KaZaA | Slow Jams - Shai-If I Ever Fall In Love.mp3 | Shai | 4,526KB | Audio | If |
| Linda@KaZaA | West Side Story - Mambo.mp3 | West Side Story | 2,865KB | Audio | West |
| Linda@KaZaA | West Side Story - Prologue And Jet Song.mp3 | West Side Story | 6,572KB | Audio | Pro |
| Linda@KaZaA | Heather Headley - I Wish I Wasnt.mp3 | <Unknown> | 8,877KB | Audio | Heather Hea |
| Linda@KaZaA | Brandy - Have You Ever .mp3 | Brandy | 10,688KB | Audio | |
| Linda@KaZaA | J-Kwon -- Tipsy(1).mp3 | J-Kwon | 3,727KB | Audio | |
| Linda@KaZaA | Bring It on soundtrack - Jock Jams - Are You Ready For Thi... | Jock Jams | 3,216KB | Audio | Are you |
| Linda@KaZaA | Bowling For Soup - 1985.mp3 | Bowling For Soup | 2,664KB | Audio | |
| Linda@KaZaA | Timbaland and Magoo f. Fat Man Scoop - Drop.mp3 | Da Band | 5,718KB | Audio | |
| Linda@KaZaA | Jamiroquai - Canned Heat.mp3 | Jamiroquai | 7,757KB | Audio | |
| Linda@KaZaA | Missy Elliott - I'm Really Hot.mp3 | Missy Elliott | 8,171KB | Audio | |
| Linda@KaZaA | Bond Girls - ARABIAN PLEASURE.mp3 | RL | 1,164KB | Audio | |
| Linda@KaZaA | Son of a Preacher Man-Pulp Fiction.MP3 | Various Artists | 2,314KB | Audio | Son of a Preach |

Found 599 Files 2,449,321 users online sharing 678,558,190 files (54,769,869 GB) Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Linda@KaZaA | Son of a Preacher Man-Pulp Fiction.MP3 | Various Artists | 2,314KB | Audio |
| Linda@KaZaA | Arabic - Arabian Pleasures Techno (Vocal Mix).mp3 | Mario Piu, Mauro Picotto | 4,704KB | Audio |
| Linda@KaZaA | Black Eyed Peas - Hey Mama.mp3 | Black Eyed Peas | 5,036KB | Audio |
| Linda@KaZaA | Annie Lennox - Sweet Dreams Are Made of This(1).mp3 | Annie Lennox | 4,598KB | Audio |
| Linda@KaZaA | LET IT BURNn - USHER(1).mp3 | Usher | 6,018KB | Audio |
| Linda@KaZaA | !Petey Pablo Lil Jon - Freak-A-Leek.mp3 | Petey Pablo | 5,440KB | Audio |
| Linda@KaZaA | 05-n.e.r.d-she_wants_to_move-esc.mp3 | N.E.R.D | 6,841KB | Audio |
| Linda@KaZaA | 80's - B52's - Love Shack.mp3 | B52's | 5,025KB | Audio |
| Linda@KaZaA | ZZ Top - Sharp Dressed Man.mp3 | ZZ Top | 9,950KB | Audio |
| Linda@KaZaA | Hoobastank - The Reason.mp3 | Hoobastank | 5,477KB | Audio |
| Linda@KaZaA | Switchfoot-Meant to Live.MP3 | Switchfoot | 4,839KB | Audio |
| Linda@KaZaA | Lil Jon with PitBull - Coolo 1(1).mp3 | Pitbull P | 3,284KB | Audio |
| Linda@KaZaA | Jojo - Get Out(Leave).mp3 | Jojo | 5,329KB | Audio |
| Linda@KaZaA | Beenie Man - King Of The Dance Hall.mp3 | Beenie Man | 5,036KB | Audio |
| Linda@KaZaA | Clara_feat_Petey_Pablo_Goodies.mp3 | Petey Pablo | 7,033KB | Audio |
| Linda@KaZaA | Kanye West - Jesus Walks.mp3 | Kanye West | 4,927KB | Audio |
| Linda@KaZaA | Kanye West - Work Out Plan.mp3 | Kanye West | 7,586KB | Audio |
| Linda@KaZaA | Styx- Mr. Roboto.mp3 | Styx | 5,177KB | Audio |
| Linda@KaZaA | Styx_-_Mr._Roboto.mp3 | Styx | 4,463KB | Audio |
| Linda@KaZaA | Usher and Alicia Keys - My Boo.mp3 | Alicia Keys | 3,578KB | Audio |
| Linda@KaZaA | Usher1 - Nice and Slow.mp3 | Usher | 3,559KB | Audio |
| Linda@KaZaA | D12 - My Band(New Shit).mp3 | D12 | 6,144KB | Audio |
| Linda@KaZaA | Brian Setzer - This Cat's on a Hot Tin Roof.MP3 | Brian Setzer | 2,160KB | Audio |
| Linda@KaZaA | Destiny's Child- Lose My Breath NEW SINGLE.mp3 | Destiny's Child | 3,655KB | Audio |
| Linda@KaZaA | Halloween - Monster Mash.mp3 | Halloween | 3,569KB | Audio |
| Linda@KaZaA | Mariah Carey-Open arms2.mp3 | MARIAH CAREY | 3,222KB | Audio |
| Linda@KaZaA | Maroon 5 - She Will Be Loved.mp3.mp3 | Maroon5 | 6,055KB | Audio |
| Linda@KaZaA | Midnight Star - No Parking On The Dance Floor.mp3 | Midnight Star | 4,210KB | Audio |
| Linda@KaZaA | Nelly feat. Pharrell - Flap Your Wings.mp3 | Nelly | 7,393KB | Audio |

Found 599 files

Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Linda@KaZaA | Nelly feat. Pharrell - Flap Your Wings.mp3 | Nelly | 7,393KB | Audio | |
| Linda@KaZaA | Nelly ft. Jaheim - My Place.mp3 | Jaheim | 7,040KB | Audio | Nelly feat. |
| Linda@KaZaA | Rose Royce - Car Wash.mp3 | Rose Royce | 4,737KB | Audio | |
| Linda@KaZaA | Swing.mp3 | Unknown | 3,658KB | Audio | |
| Linda@KaZaA | Terror Squad Feat. Eminem, Fat Joe, Mase, Lil Jon - Lean... | FAT JoE | 4,472KB | Audio | Terror Squad Feat. Eminem, Fat J |
| Linda@KaZaA | Usher - Confessions - 12 - Bad Girl-esc.mp3 | Usher | 6,141KB | Audio | |
| Linda@KaZaA | Maroon 5 - Harder to Breathe.mp3 | Maroon 5 | 2,695KB | Audio | |
| Linda@KaZaA | Reggae - Lady Saw - I Got Your Man.mp3 | Lady Saw | 4,236KB | Audio | |
| Linda@KaZaA | Eminem-Just Lose It(1).mp3 | Eminem | 7,862KB | Audio | |
| Linda@KaZaA | Nelly and Tim Mcgraw - Over and Over Again.mp3 | Nelly | 6,074KB | Audio | Over And Over ( |
| Linda@KaZaA | 50_Cent_-_Disco_Inferno.mp3 | 50 Cent | 4,447KB | Audio | |
| Linda@KaZaA | Ciara ft Missy Elliott - 1,2 Step.mp3 | Ciara ft Missy Elliott | 3,935KB | Audio | |
| Linda@KaZaA | Ja Rule feat. Fat Joe Jadakiss - New York New York.mp3 | Da Band | 5,612KB | Audio | |
| Linda@KaZaA | REGGAETON - Don Omar - Dale Don Dale (1).mp3 | MVP | 4,156KB | Audio | REGGAETON - Don Omar |
| Linda@KaZaA | Justin Timberlake - Senorita.mp3 | Justin Timberlake | 6,960KB | Audio | |
| Linda@KaZaA | Rick James - Super Freak.mp3 | Rick James | 8,048KB | Audio | |
| Linda@KaZaA | Mims - I Did You Wrong.mp3 | Mims | 6,437KB | Audio | |
| Linda@KaZaA | Angels - My Boyfriends Back (Oldies).mp3 | Angels | 1,538KB | Audio | My Boyfri |
| Linda@KaZaA | (Oldies) CCR - Brown Eyed Girl.mp3 | CCR | 4,324KB | Audio | |
| Linda@KaZaA | My Way-Usher.mp3 | Usher | 3,354KB | Audio | |
| Linda@KaZaA | Usher - You dont have to call.mp3 | Usher | 6,336KB | Audio | |
| Linda@KaZaA | Usher - You Got It Bad.mp3 | Usher | 9,684KB | Audio | |
| Linda@KaZaA | Faces of death - Jackass - BMX Roof Crash.mpg | Unknown | 1,520KB | Video | Faces of death - Jacka |
| Linda@KaZaA | (Rap) Outkast - The Love Below - 10 - Roses.mp3 | Andre 3000 | 8,665KB | Audio | |
| Linda@KaZaA | 02-william_hung-she_bangs-ecr.mp3 | William Hung | 5,753KB | Audio | |
| Linda@KaZaA | missy_elliott-work_it.MP3 | Missy Elliot | 3,984KB | Audio | |
| Linda@KaZaA | Nivea ft. Jagged Edge - Dont Mess With My Man.mp3 | Nivea ft. Jagged Edge | 3,367KB | Audio | Dont |
| Linda@KaZaA | Edwin Mccain - These Are The Moments.mp3.mp3 | Edwin McCain | 3,242KB | Audio | These |
| Linda@KaZaA | machine - there but for the grace of god go i (1).mp3 | Machine | 6,757KB | Audio | There But Fo |

Found 599 files

Not sharing any files